[No. 90932-6.   En Banc.]
Argued March 17, 2015.     Decided July 16, 2015.

CERTIFICATION FROM THE
UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WASHINGTON IN

ANA LOPEZ DEMETRIO ET AL., *Plaintiffs*, v. SAKUMA BROTHERS
FARMS, INC., *Defendant*.

650

*Daniel G. Ford* and *Sarah Leyrer* (of *Columbia Legal Services*); and *Marc C. Cote* and *Toby M. Marshall* (of *Terrell Marshall Daudt & Willie PLLC*), for plaintiffs.

*Adam S. Belzberg, Elena C. Bundy*, and *Timothy J. O'Connell* (of *Stoel Rives LLP*), for defendant.

*Noah G. Purcell, Managing Assistant Attorney General*, and *Peter B. Gonick, Assistant Attorney General*, on behalf of the Attorney General of Washington, amicus curiae.

*James P. Mills, Assistant Attorney General*, on behalf of the Department of Labor and Industries, amicus curiae.

*Robert A. Battles* on behalf of Association of Washington Business, Washington Farm Bureau Federation, and Western Growers Association, amici curiae.

*Kristin M. Ferrera, Brendan V. Monahan*, and *Sarah L. Wixson* on behalf of Washington Farm Labor Association, Washington State Tree Fruit Association, and Washington Growers League, amici curiae.

*Daniel F. Johnson* and *Stephen K. Festor* on behalf of Washington Employment Lawyers Association and Washington State Labor Council, AFL-CIO, amici curiae.

*Mario Martinez* and *Sean M. Phelan* on behalf of United Farm Workers of America, amicus curiae.

*Rebecca A. Smith, Ali Beydoun*, and *Dave Mauch* on behalf of National Employment Law Project, Farmworker Justice, Migrant Clinicians Network, and Sea Mar Community Health Centers, amici curiae.

¶1 Yu, J. — We have been asked to answer two certified questions arising from a class action employment lawsuit pending in federal district court. Washington labor regulations allow employees to take short rest breaks "on the employer's time." When applied to employees paid by the hour, that means employers must pay employees their regular hourly rate during these brief periods of inactivity. Hourly employees, in other words, remain "on the clock" during breaks under undisputed Washington law.

¶2 To answer the certified questions here, we must interpret "on the employer's time" and apply the language to agricultural employees who are not paid by the hour but rather by the piece. A piece rate is tied to the employee's output (for example, per pound of fruit harvested) and is earned only when the employee is actively producing. Thus for employees paid a piece rate, the clock stops during periods of inactivity, however brief. The central issue is whether employers can fold payment for rest breaks, when the clock is stopped, into the piece rate consistently with the mandate that breaks be paid "on the employer's time." This phrase appears in the regulation applicable to agricultural employees:

> Every employee shall be allowed a rest period of at least ten minutes, *on the employer's time*, in each four-hour period of employment. For purposes of computing the minimum wage on a piecework basis, the time allotted an employee for rest periods shall be included in the number of hours for which the minimum wage must be paid.

WAC 296-131-020(2) (emphasis added).

¶3 We rely on the plain language of that regulation to conclude that employers must pay employees for rest breaks separate and apart from the piece rate. An all-inclusive piece rate compensates employees for rest breaks by deducting pay from the wages the employee has accumulated that day. Hourly employees do not finance their own rest breaks in this way, and requiring pieceworkers to do so strips the phrase "on the employer's time" of any practical meaning. That same language requires that rest breaks for pieceworkers be paid at least at the applicable minimum wage or the employee's regular rate, whichever is greater.

## BACKGROUND

¶4 This case began in 2013 when two workers sued Sakuma Brothers Farms Inc. in federal district court on behalf of all seasonal and migrant agricultural workers Sakuma employs (Workers). Sakuma operates a berry farm in Skagit County and hires hundreds of migrant and seasonal workers to harvest its crop each year. These Workers, many of whom speak little English, travel to the Skagit Valley to handpick Sakuma's strawberries, blackberries, and blueberries. For that work, Sakuma pays a "piece rate" wage based on the Workers' productivity—e.g., an amount per pound or per box of fruit harvested. The piece rate is the only compensation the Workers receive. As a Sakuma representative testified, "[I]f the picker is not picking . . . , the picker is not earning money." Doc. 33, at 7 (Decl. of Marc C. Cote in Supp. of Mot. To Certify Legal Questions to Wash. Supreme Ct.).

¶5 The Workers' class action lawsuit asserted several state and federal claims arising from Sakuma's use of piece rate wages. In the only claim relevant here, the Workers allege that Sakuma deprived them of paid rest breaks required by WAC 296-131-020(2), which provides that "[e]very employee shall be allowed a rest period of at least ten

minutes, *on the employer's time,* in each four-hour period of employment." (Emphasis added.) The Workers contend "on the employer's time" means that Sakuma must pay a wage separate from the piece rate for the 10-minute period they are on break, since no piece rate wages accumulate during that time. Sakuma responds that it sets the piece rate with rest periods in mind and that breaks are therefore "on the employer's time," as regulated.

¶6 While the case was pending in federal court and after some discovery, Sakuma agreed to settle each of the Workers' *retroactive* claims. But Sakuma denied liability and expressly preserved its challenge to the Workers' *prospective* claim that "Sakuma must pay for the time piece rate workers spend in rest breaks under WAC 296-131-020(2)." Doc. 27, at 17 (Stipulation of Settlement & Release between Pls. & Def.). Thus the settlement does not affect the Workers' claim for declaratory relief requiring pay separate and apart from the piece rate for these brief rest periods going forward. The federal district court granted the Workers' motion to certify to us two questions related to that claim.

## CERTIFIED QUESTIONS

¶7

1. Does a Washington agricultural employer have an obligation under WAC 296-131-020(2) and/or the Washington Minimum Wage Act [(MWA), ch. 49.46 RCW,] to separately pay piece-rate workers for the rest breaks to which they are entitled?

2. If the answer is "yes," how must Washington agricultural employers calculate the rate of pay for the rest break time to which piece-rate workers are entitled?

Doc. 44, at 1-2 (Order Granting in Part Stipulated Mot. regarding Certified Questions to Wash. Supreme Ct.).

## ANALYSIS

¶8 We answer certified questions de novo and in light of the federal court record. *Frias v. Asset Foreclosure Servs., Inc.*, 181 Wn.2d 412, 420, 334 P.3d 529 (2014).

### First Certified Question

¶9 Though Sakuma and the Workers dispute the resolution of the first certified question—whether pay separate from the piece rate is owed to pieceworkers for rest breaks—they agree on several points. They agree that employers must provide rest breaks to agricultural employees. They agree that agricultural employees are entitled to some form of payment for those breaks. And, guiding the analysis here, they agree that to answer the question we must interpret WAC 296-131-020. The Department of Labor and Industries (Department) adopted that regulation in 1990, yet in 25 years no Washington court has defined its scope or applied it to workers paid by piece rate.

¶10 We interpret regulations using the same rules we use to interpret statutes. First, we examine the plain language of the regulation; if that language is unambiguous, it controls. *Silverstreak, Inc. v. Dep't of Labor & Indus.*, 159 Wn.2d 868, 881, 154 P.3d 891 (2007) (plurality opinion). Language is unambiguous if it has only one *reasonable* interpretation. *Cerrillo v. Esparza*, 158 Wn.2d 194, 201, 142 P.3d 155 (2006). The regulation at issue, WAC 296-131--020(2), applies only to agricultural employees and provides:

> Every employee shall be allowed a rest period of at least ten minutes, on the employer's time, in each four-hour period of employment. For purposes of computing the minimum wage on a piecework basis, the time allotted an employee for rest periods shall be included in the number of hours for which the minimum wage must be paid.

¶11 The focus of most of the parties' and amici's attention is on the meaning of "on the employer's time." The plain

and ordinary meaning of this phrase is clear: employers must pay agricultural employees during their 10-minute breaks. And when applied to pieceworkers, the only *reasonable* interpretation is that "on the employer's time" requires pay separate from the piece rate. Since the piece rate is earned only while the employee is working (i.e., no pay accrues during rest breaks), the Workers' rest breaks cannot reasonably be said to be "on the employer's time" if paid by the piece. The only way to give meaning to the phrase in this context is to require compensation separate from the piece rate for rest breaks. While Sakuma's suggestion that WAC 296-131-020(2) allows an all-inclusive piece rate is perhaps a conceivable interpretation of the regulation, it is not a reasonable one. *Cerrillo*, 158 Wn.2d at 201 (holding, " 'a statute is not ambiguous merely because different interpretations are conceivable' " (internal quotation marks omitted) (quoting *Agrilink Foods, Inc. v. Dep't of Revenue*, 153 Wn.2d 392, 396, 103 P.3d 1226 (2005))).

¶12 Yet even if WAC 296-131-020(2) were ambiguous, we resolve ambiguities in ways that " 'further, not frustrate, the[ ] intended purpose' " of the regulation. *Bostain v. Food Express, Inc.*, 159 Wn.2d 700, 712, 153 P.3d 846 (2007) (quoting *Burnside v. Simpson Paper Co.*, 123 Wn.2d 93, 99, 864 P.2d 937 (1994)). Sakuma's interpretation permitting an all-inclusive piece rate conflicts with over a decade of case law interpreting a similar rest break regulation.

¶13 We have previously considered the phrase "on the employer's time" as it appears in a different regulation. Rest breaks for nonagricultural employees are governed by WAC 296-126-092, which also "allow[s] a rest period of not less than ten minutes, on the employer's time, for each four hours of working time." WAC 296-126-092(4). The Department expressly patterned WAC 296-131-020(2)'s rest break provision for agricultural employees on WAC 296-126-092(4).

¶14 Since WAC 296-131-020(2) was patterned on WAC 296-126-092(4), our previous interpretations of the latter

regulation are useful. We first interpreted WAC 296-126-
-092(4) and "on the employer's time" in *Wingert v. Yellow
Freight Systems, Inc.*, 146 Wn.2d 841, 50 P.3d 256 (2002).
There, we applied the regulation to a collective bargaining
agreement that provided a 15-minute break after two hours
of overtime work. If employees worked less than two hours
of overtime, they received no break. At issue was the
employer's practice of excusing employees just before two
hours of overtime, requiring those employees to work con-
tinuously for nearly four hours between their afternoon
break and the end of their workday. *Id.* at 845-46.

¶15 We held WAC 296-126-092 prohibited employees
from working three hours uninterrupted without a break,[1]
even if the employee was receiving overtime pay and
notwithstanding a conflicting break provision in the em-
ployees' collective bargaining agreement. The employer's
alternate accommodation—overtime pay and a different
break schedule—was not a substitute for the policy ad-
vanced by the rest break regulation, namely that "employ-
ees [are] afforded healthy working conditions and adequate
wages." *Id.* at 852. Any practice that "decrease[s] the fre-
quency of workers' rest periods . . . thwart[s] that funda-
mental purpose." *Id.*

¶16 Ten years after *Wingert*, we again interpreted WAC
296-126-092(4) in a way that protected workers' rights.
*Wash. State Nurses Ass'n v. Sacred Heart Med. Ctr.*, 175
Wn.2d 822, 287 P.3d 516 (2012). The employer in that case
often required employees to work through rest breaks
during their eight-hour shifts. Although the employer
would pay employees for missed rest breaks, it did not pay
overtime, since the employees were never on the employer's
premises for more than eight hours. Citing WAC 296-126-
-092(4), the MWA, and "considerations of employee health,"

---

[1] WAC 296-126-092(4) provides, "Employees shall be allowed a rest period of not
less than ten minutes, on the employer's time, for each four hours of working
time. . . . No employee shall be required to work more than three hours without a
rest period."

we required the employer to compensate missed rest breaks at the overtime rate. *Id.* at 832. We reasoned that any other interpretation created an economic incentive for employers to encourage employees to skip breaks, a result contrary to the intent of WAC 296-126-092 and the MWA. *Id.*

¶17 The Court of Appeals has similarly interpreted WAC 296-126-092(4) to protect the effectiveness of rest breaks. Specifically, Division One held that the regulation "imposes a mandatory obligation on the employer" to provide a paid rest break " 'on the employer's time.' " *Pellino v. Brink's, Inc.*, 164 Wn. App. 668, 688, 267 P.3d 383 (2011) (quoting WAC 296-126-092(4)). It is not enough for an employer to simply schedule time throughout the day during which an employee can take a break if he or she chooses. Instead, employers must affirmatively promote meaningful break time. *Id.* at 691 (quoting *White v. Salvation Army*, 118 Wn. App. 272, 283, 75 P.3d 990 (2003)). A workplace culture that encourages employees to skip breaks violates WAC 296--126-092 because it deprives employees of the benefit of a rest break "on the employer's time." *Id.* at 679.

¶18 Although these three cases—*Wingert, Sacred Heart*, and *Pellino*—applied rest breaks paid "on the employer's time" to hourly workers, they guide our analysis. More than establishing blanket rules, each of those courts looked to the purpose rest breaks serve in light of how rest breaks were used (or not) by the employees in context. Both parties here agree that rest breaks are critical to the health and effectiveness of employees, especially those working long hours outside. Amicus reports that agriculture is one of the most dangerous industries in America, inflicting its workers with high rates of repetitive and environmental injuries. Rest breaks mitigate these dangers by allowing employees to sit, cool down, and rehydrate, and we interpret rest break regulations to further that recuperative purpose. *Wingert*, for example, held that employees cannot bargain away time for rest, even in exchange for additional pay. And *Sacred Heart* and *Pellino* reject payment schemes that

incentivize missed rest breaks at the expense of the employee's health.

¶19 Those principles support interpreting "on the employer's time" in WAC 296-131-020(2) to require rest break pay separate from the piece rate. Sakuma argues WAC 296-131-020(2) permits an all-inclusive piece rate because "the system incentivizes employees by awarding harder-working and more productive workers with greater earnings." Sakuma Bros. Farms, Inc.'s Resp. Br. on Certified Questions at 25-26. This appears a tacit admission that the current piece rate scheme encourages employees to "work harder" by skipping breaks. That result conflicts with all three of the cases discussed above: it effectively decreases the frequency of employees' rest periods; it incentivizes Sakuma to employ fewer employees; and it fosters a culture of working through breaks. *See Wingert*, 146 Wn.2d at 852; *Sacred Heart*, 175 Wn.2d at 832; *Pellino*, 164 Wn. App. at 679. Sakuma's interpretation is not only inconsistent with the plain language of WAC 296-131-020(2), it is contrary to the regulation's basic purpose.

¶20 In sum, we answer the first certified question yes. Following from the plain language of WAC 296-131-020(2), and consistent with case law interpreting Washington's long-standing labor policy, employers must pay a wage separate from the piece rate for time spent on rest breaks. Given the posture of this case and the settlement agreement releasing the Workers' claims for retrospective relief, we take no position on the retroactivity of this rule. *See Ruiz-Guzman v. Amvac Chem. Corp.*, 141 Wn.2d 493, 508, 7 P.3d 795 (2000) ("In answering federal certified questions, we do not seek to make broad statements outside of the narrow questions and record before us.").

## Second Certified Question

¶21 Next the federal district court asks us how "Washington agricultural employers calculate the rate of pay for

the rest break time" for pieceworkers. Doc. 44, at 2 (Order Granting in Part Stipulated Mot. regarding Certified Questions to Wash. Supreme Ct.). The parties differ in their proposed answers to this question. The Workers argue for the employee's average piece rate earnings. They would have employers convert the piece rate by dividing the employee's weekly piece rate earnings by the number of hours the employee worked, exclusive of rest break time, and pay rest breaks at that de facto hourly rate (the employee's "regular rate"). Sakuma argues Washington law requires only the minimum wage per hour for pieceworkers, though it admits paying rest breaks for its hourly employees at the employees' hourly rate.

¶22 WAC 296-131-020(2) is silent about the rate of pay required for employee rest breaks, whether paid by the piece or otherwise. Of course, the starting point for the calculation is the applicable minimum wage. The MWA "sets the floor below which the agreed rate cannot fall without violating the statute." *Seattle Prof'l Eng'g Emps. Ass'n v. Boeing Co.*, 139 Wn.2d 824, 835, 991 P.2d 1126, 1 P.3d 578 (2000) (*SPEEA*) (citing ch. 49.46 RCW).[2] The second sentence of WAC 296-131-020(2) references the

---

[2] Sakuma cites *SPEEA* to argue that separate pay for rest breaks is capped at the minimum wage. But *SPEEA* is a case about contracts, not regulatory interpretation, and it has little application here. There an employer required new employees to attend unpaid preemployment orientation sessions. This practice was embodied in written employment contracts in which employees agreed (1) that their attendance at orientation would be unpaid and (2) that the terms of employment, including salary, would begin after orientation. The employees sued, arguing they were owed wages for attending these orientations, paid as a pro rata portion of their contractual salary. *SPEEA*, 139 Wn.2d at 833-34.

We agreed wages were due but limited the employees' recovery to the minimum wage *based on the employment contracts they signed*. Those contracts "contain[ed] fixed starting dates for employment that excluded the mandatory preemployment orientation sessions," and under their terms the employees were owed their salaries only after orientation. *Id.* at 833. Since we lack authority to rewrite contracts, we held the contracts expressly prohibited the remedy the employees sought. *Id.* at 833-34. We therefore fell back to the MWA as the measure of damages.

There are no contradictory written contracts in the record before us. Thus *SPEEA* applies in this instance only for the uncontested proposition that employers must pay at least the minimum wage. The minimum wage is a floor, not a

MWA's floor by ensuring the quotient of an employee's piece rate earnings by the number of hours he or she worked, inclusive of the time spent on rest breaks, is at least the minimum wage.[3] If this de facto hourly rate falls below the minimum wage, the employer must bring up the employee's pay to the minimum. Like every employer of piece rate workers, Sakuma already performs this minimum wage calculation.

¶23 As discussed earlier, however, a pieceworker's right to separate pay for rest breaks springs not from the MWA but rather from WAC 296-131-020(2)'s mandate that rest breaks be paid "on the employer's time." That phrase also appears in the nonagricultural rest break regulation, which we have consistently found to require equal treatment of every hour worked. For instance, we found no distinction "between regular and overtime hours worked" and held employees were entitled to rest breaks "on the employer's time" if they worked "regular hours, overtime hours, or a combination of both." *Wingert*, 146 Wn.2d at 848 (citing WAC 296-126-092(4)). We also recognized that "rest periods constitute 'hours worked' " and held that for the purposes of computing overtime, hours spent resting are treated the same as hours spent working. *Sacred Heart*, 175 Wn.2d at 831. In other words, under WAC 296-126-092(4) all hours worked contribute equally to the employee's right to a rest break and there is no basis to treat the rate paid for rest breaks "on the employer's time" differently from the rate paid for other hours worked.

---

ceiling. That is why the minimum wage is only a starting point when construing what WAC 296-131-020(2) requires.

[3] An example demonstrates this calculation in practice. Suppose an employee is paid 50 cents per pound of fruit picked (the piece rate). The employee works 5 8-hour days and takes 20 minutes of rest breaks each day, as provided by WAC 296-131-020(2). The employee has spent 38.6 hours producing and 1.4 hours on breaks, for 40 hours of total work. If the employee produces 750 pounds of fruit, he or she earns $375.00 that week. Thus, the employer divides the employee's total piece rate earnings ($375.00) by 40 hours, which equals only $9.38 per hour. The employer must increase the worker's total piece rate earnings to meet the $9.47 state minimum wage, if that is the highest applicable minimum wage in the locality.

¶24 Nothing in WAC 296-131-020(2) suggests "on the employer's time" means something different to agricultural workers generally or to pieceworkers specifically. In fact, the regulation is entirely consistent with our prior interpretations of "on the employer's time" when a pieceworker's average earnings are less than or equal to the minimum wage. Time spent on rest breaks and time spent in active work are both hours worked for the employer and, under the second sentence of WAC 296-131-020(2), are *paid at the same rate* (the minimum wage). We find no reason to depart from this interpretation when a pieceworker's average earnings are more than the minimum wage. Paying pieceworkers only the minimum wage for rest breaks and a higher rate for active labor results in the same parsing of hours worked "on the employer's time" that we rejected in *Wingert* and *Sacred Heart*.

¶25 Because all hours worked "on the employer's time" are treated equally, we hold that WAC 296-131-020(2) entitles pieceworkers to their regular rate of pay for rest break time. To calculate a pieceworker's regular rate, employers again tally the total piece rate earnings and divide those earnings by the hours the pieceworker worked, but here the divisor excludes time spent resting.[4] This formula results in the average rate of pay pieceworkers earn during active production (i.e., their regular rate) and prevents rest break time from being double counted. It is also the formula that Sakuma uses to pay pieceworkers for missed rest breaks, since "it is time [the employees] have already spent" working. Wash. Supreme Court oral argument, *Demetrio v. Sakuma Bros. Farms*, No. 90932-6 (Mar. 17, 2015), at 34 min., 26 sec., *audio recording* by TVW, Washington State's Public Affairs Network, http://www.tvw.org.

¶26 We agree with Sakuma that missed breaks must be compensated at the pieceworker's regular rate. And we see

---

[4] In the previous example, the employee's regular rate is $9.72 per hour that pay period. This results from dividing $375.00 (total piece rate earnings) by 38.6 hours (total hours in active production, exclusive of break time).

no reason to treat missed rest breaks differently from rest breaks provided. The pieceworker's right to a paid break—whether taken or not—follows from the same regulatory language: "on the employer's time." It would be inconsistent to interpret that phrase to mean payment at the employee's regular rate in one instance and merely the minimum wage in another. Consistency is especially important here to ensure efficient employees are not penalized for taking rest breaks. If rest breaks are compensated at a lower wage than the pieceworker's regular rate, there is a strong incentive to miss rest breaks. That result frustrates the entire purpose of WAC 296-131-020(2). *See Sacred Heart*, 175 Wn.2d at 832.

¶27 Thus, we answer the second certified question: WAC 296-131-020(2) requires that rest break time be compensated at the pieceworker's regular rate of pay.[5]

## CONCLUSION

¶28 We answer the first certified question yes. Pay for rest breaks separate from the piece rate follows from the plain language of WAC 296-131-020(2) and is consistent with Washington case law interpreting rest break regulations. We answer the second certified question: in the absence of a separate agreement, pay separate from the piece rate must equal *at least* the applicable minimum wage or the pieceworker's regular rate of pay, whichever is greater. The Workers' attorney fee request should be directed to the federal district court if that court enters a

---

[5] We recognize that the rate at which rest breaks are paid might be the subject of voluntary bargaining between an employer and employee, and this opinion does not impair the ability of parties to contract within the scope of the law. For example, it is conceivable that an employer and employee could agree to rest break pay at a higher rate than the employee's regular rate.

judgment in their favor, and therefore the request is denied without prejudice.

MADSEN, C.J., and JOHNSON, OWENS, FAIRHURST, STEPHENS, WIGGINS, GONZÁLEZ, and GORDON MCCLOUD, JJ., concur.